CASH BASIS
**Monthly Operating Report**
**Signature Page**

# UNITED  STATES  BANKRUPTCY  COURT

## NORTHERN DISTRICT OF TEXAS

### DISTRICT 6

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **HEARTHWOOD NORTH I ASSOC., INC.** | § | Case No. 12-35375-SGJ-11 |
| | § | |
| Debtor | § | |

**FINAL**
**OPERATING  REPORT**

**QUARTER ENDING 12/30/2016**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT (CASH BASIS-1 THROUGH BASIS-6) AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY): IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

**RESPONSIBLE  PARTY:**

  /s/ James W. Cunningham
SIGNATURE OF  RESPONSIBLE  PARTY

Chapter 11 Bankruptcy Trustee
TITLE

  James W. Cunningham
PRINTED NAME OF RESPONSIBLE PARTY

  11/16/2016
DATE

**PREPARER:**

  /s/ James W. Cunningham
SIGNATURE  OF  PREPARER

Chapter 11 Bankruptcy Trustee
TITLE

  James W. Cunningham
PRINTED NAME OF PREPARER

  11/16/2016
DATE

| Case Name: HEARTHWOOD NORTH I ASSOC., INC. | | Monthly Operating Report |
|---|---|---|
| | | Cash Basis, Form 1 |
| Case No. 12-35375-SGJ-11 | | QUARTER ENDING 12/30/2016 |

| CASH RECEIPTS AND DISBURSEMENTS | MONTH 3/31/2016 | QTR 6/30/2016 | QTR 9/30/2016 | QTR 12/30/2016 |
|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH (w CD) | $3,429,174 | $1,759,707 | $942,199 | $935,946 |
| **RECEIPTS** | | | | |
| 2. CASH SALES | | | | |
| 3. ACCOUNTS RECEIVABLE COLLECTIONS | | | | |
| 4. LOANS & ADVANCES | | | | |
| 5. SALE OF ASSETS | 2679630.02 | | | |
| 6. LEASE & RENTAL INCOME | | | | |
| 7. OTHER - BUILDING 4-5-6 INSURANCE | | | | |
| 8. OTHER | $29 | $2,161 | $0 | 12,029.00 |
| 9. TOTAL RECEIPTS | $2,679,659 | $2,161 | $0 | $12,029 |
| **DISBURSEMENTS** | | | | |
| 10. NET PAYROLL | $0 | $0 | | |
| 11. PAYROLL TAXES PAID | $0 | $0 | | |
| 12. SALES, USE & OTHER TAXES PAID | | | | |
| 14. MORTGAGE PAYMENTS | | | | |
| 15. OTHER SECURED NOTE PAYMENTS | $938,077 | $0 | $0 | $95,504 |
| 16. RENTAL & LEASE PAYMENTS | | | | |
| 17. UTILITIES | $565 | $0 | | |
| 18. INSURANCE / BOND | | | | |
| 19. VEHICLE EXPENSES | | | | |
| 20. TRAVEL | | | | |
| 22. REPAIRS & MAINTENANCE & MGMT | $2,600 | $0 | | |
| 23. SUPPLIES | $0 | $0 | | |
| 25. HOUSEHOLD EXPENSES | | | | |
| 26. - SECURITY / FENCE | $3,085 | $0 | | |
| 27. OTHER - BUILDING 4-5-6 REPAIR | | | | |
| 28. OTHER (6/30/15 - BDA Settlement) | | | | |
| 29. OTHER (3/31/16 - RE Commission) | $160,500 | | | |
| 30. OTHER (3/31/16 - RE Closing Costs) | $41,257 | | | |
| 31. TOTAL ORDINARY DISBURSEMENTS | $1,146,084 | $0 | $0 | $95,504 |
| **REORGANIZATION EXPENSES** | | | | |
| 30. PROFESSIONAL FEES | $0 | $793,615 | $0 | $120,673 |
| 31. U.S. TRUSTEE FEES | $1,625 | $10,400 | $4,875 | $5,200 |
| 32. OTHER - OWNER DISTRIBUTIONS | $3,201,417 | $15,654 | $1,378 | $661,354 |
| 33 OTHER - 100% TO UNSECURED CLAIMS | | | | $65,244 |
| 33. TOTAL REORGANIZATION EXPENSES | $3,203,042 | $819,670 | $6,253 | $852,471 |
| 34. TOTAL DISBURSEMENTS | $4,349,126 | $819,670 | $6,253 | $947,975 |
| 35. NET CASH FLOW | ($1,669,467) | ($817,508) | ($6,253) | ($935,946) |
| 36. CASH - END OF MONTH | $1,759,707 | $942,199 | $935,946 | ($0) |

| | |
|---|---|
| **Case Name: HEARTHWOOD NORTH I ASSOC., INC.** | Monthly Operating Report |
| | Cash Basis, Form 1A |
| **Case No. 12-35375-SGJ-11** | QUARTER ENDING 12/30/2016 |

## CASH DISBURSEMENTS DETAIL

(ATTACH ADDITIONAL SHEETS IF NECESSARY)

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | covered | **CASH DISBURSEMENTS** | | |
| | | | | |
| | | See Attached | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $0 |

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | **BANK ACCOUNT DISBURSEMENTS** | | |
| | | | | |
| | | | | |
| | | | | |
| | | See Attached | | $947,975 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL BANK ACCOUNT DISBURSEMENTS** | | | $947,975 |
| **TOTAL DISBURSEMENTS FOR THE MONTH** | | | | $947,975 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 11/03/2016 | 81 | USI Southwest #804220078 | Bond Refund | 12,029.00 |
| | | | | **Total Receipts for Q4 2016** | 12,029.00 |
| Check | 10/06/2016 | 10477 | Internal Revenue Service<br>1100 Commerce Street<br>M/S 5026 DAL<br>Dallas, TX 75242 | 100% payment - claim #2 | -6,952.93 |
| Check | 10/06/2016 | 10478 | Law Office of Moses Jun<br>2639 Walnut Hill Lane<br>Suite 200<br>Dallas, TX 75229 | 100% payment - claim #3 | -16,000.00 |
| Check | 10/06/2016 | 10479 | Texas Safe and Lock Corp.<br>1111 Jupiter Road, Suite 110A<br>Plano, TX 75074 | 100% payment - claim #9 | -321.34 |
| Check | 10/06/2016 | 10480 | Atmos Energy<br>PO Box 650205<br>Dallas, TX 75265-0205 | 100% payment - claim #2<br>Customer # 337721 | -856.50 |
| Check | 10/06/2016 | 10481 | James K. Davis<br>100 Crescent Court, Suite 700<br>Dallas, TX 75201 | 100% payment - claim #11 | -7,602.12 |
| Check | 10/06/2016 | 10482 | Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen Cavagnaro, Paralegal<br>One AT&T Way, Room 3A231<br>Bedminster, NJ 07921 | 100% payment - claim #17<br>Acct ****2848 | -420.35 |
| Check | 10/06/2016 | 10483 | City of Dallas<br>c/o Mark Baggett<br>Asst. City Attorney<br>1500 Marilla Street 7BN<br>Dallas, TX 75201 | 100% payment - claim #20<br>Acct 505137358  /  Acct 505200883 | -405.00 |
| Check | 10/06/2016 | 10484 | City of Dallas<br>c/o Mark Baggett<br>Asst. City Attorney<br>1500 Marilla Street 7BN<br>Dallas, TX 75201 | 100% payment - claim #21<br>Acct **** 100036462 | -14,460.45 |
| Check | 10/06/2016 | 10485 | MLM Investments<br>9236 Chummey Corner Lane<br>Dallas, TX 75243 | 100% payment - claim #25 | -400.00 |
| Check | 10/06/2016 | 10486 | A&F Elevator Company<br>620 Easy Street<br>Garland, TX 75042 | 100% payment - Sched F Claim | -845.85 |
| Check | 10/06/2016 | 10487 | Allied Waste Management<br>a/k/a Republic Services<br>4200 East 14th Street<br>Plano, TX 75074 | 100% payment - Sched F Claim | -3,123.01 |
| Check | 10/06/2016 | 10488 | AT&T<br>PO Box 105414<br>Atlanta, GA 30348 | 100% payment - Sched F Claim | -632.88 |
| Check | 10/06/2016 | 10489 | Heartland Private Services, Inc.<br>PO Box 551514<br>Dallas, TX 75355 | 100% payment - Sched F Claim | -1,169.81 |
| Check | 10/06/2016 | 10490 | Home Depot Credit Services<br>PO Box 653003<br>Dallas, TX 75265 | 100% payment - Sched F Claim | -1,325.14 |
| Check | 10/06/2016 | 10491 | Kwo Wei Lee<br>( no address ) | 100% payment - Sched F Claim<br>Paid to US Bankruptcy Court Registry<br>11/1/2016 | -250.00 |
| Check | 10/06/2016 | 10492 | Preece, Robert S.<br>10300 N. Central Expressway<br>Dallas, TX 75231 | 100% payment - Sched F Claim | -10,000.00 |
| Check | 10/06/2016 | 10493 | Sung C. Park CPA, P.C.<br>10300 N. Central Expressway<br>Suite 460<br>Dallas, TX 75231 | 100% payment - Sched F Claim | -300.00 |
| Check | 10/06/2016 | 10494 | Toto Rooter<br>( no address ) | 100% payment - Sched F Claim<br>Paid to US Bankruptcy Court Registry<br>11/1/2016 | -178.75 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/10/2016 | 10495 | Tomothy, DeVolt and Company, P.C.<br>P. O. Box 803367<br>Dallas, Texas 75380-3367 | Accountant Fees - Final | -4,000.00 |
| Check | 10/10/2016 | 10496 | Jim Cunningham & Associates, Inc. | Trustee Expenses | -206.09 |
| Check | 10/10/2016 | 10497 | Daniel J. Sherman<br>Sherman & Yaquinto, LLP<br>509 N. Montclair Avenue<br>Dallas, TX  75208 | Atty Fees | -42,360.00 |
| Check | 10/10/2016 | 10498 | Daniel J. Sherman<br>Sherman & Yaquinto, LLP<br>509 N. Montclair Avenue<br>Dallas, TX  75208 | Atty Expenses | -2,794.98 |
| Check | 10/12/2016 | 10499 | U.S. Trustee<br>P.O. Box 530202<br>Atlanta, GA  30384-8246 | Ch. Q3 2016 Ch. 11 Quarterly Fee | -325.00 |
| Check | 10/12/2016 | 10500 | 12351 Abrams 111 Land Trust (HW111)<br>3824 Cedar Spring,  Suite 745<br>Dallas,  TX  75219 | Final Distribution - Unit 111 | -2,664.38 |
| Check | 10/12/2016 | 10501 | House, James Stuart (HW112)<br>7721 La Risa Dr<br>Dallas,  TX  75248-4338 | Final Distribution - Unit 112 | -3,972.35 |
| Check | 10/12/2016 | 10502 | Internal Revenue Service (HW113)<br>Notice of Fed Tax Lien -Unit 113<br>PO Box 145595   Stop 8420G<br>Cincinnati, OH 45250-5595 | Final Distribution - Unit 113<br>Ann Mould - Tax ID ***-**-1487 | -3,271.78 |
| Check | 10/12/2016 | 10503 | Brisco, Andrew (HW114)<br>2409 San Gabriel Drive<br>Plano, TX  75074-3466 | Final Distribution - Unit 114 | -4,911.40 |
| Check | 10/12/2016 | 10504 | Dang, Nhan Thi (HW115)<br>3451 Bevann Drive<br>Farmers Branch, TX  75234 | Final Distribution - Unit 115 | -4,307.72 |
| Check | 10/12/2016 | 10505 | Sariles, Luis A & Doris E (HW116)<br>2021 Country Club Drive<br>Plano, TX  75074 | Final Distribution - Unit 116 | -3,670.51 |
| Check | 10/12/2016 | 10506 | 12351 Abrams 121 Land Trust  (HW121)<br>3284 Cedar Spring,  Suite 745<br>Dallas,  TX  75219 | Final Distribution - Unit 121 | -4,594.66 |
| Check | 10/12/2016 | 10507 | Sharma, J. K. (HW122)<br>PO Box 741572<br>Dallas, TX 75374-1572 | Final Distribution - Unit 122 | -3,972.35 |
| Check | 10/12/2016 | 10508 | Narciso, Jose & Joyce (HW123)<br>8404 Forest Ln Unit 902<br>Dallas TX 75243 | Final Distribution - Unit 123 | -3,271.78 |
| Check | 10/12/2016 | 10509 | Flewellen, Andre (HW 124)<br>1531 College Parkway<br>Lewisville, TX  75077 | Final Distribution - Unit 124 | -4,911.40 |
| Check | 10/12/2016 | 10510 | Lin, Shou Ju & Huang Shao Huan (HW 125)<br>3517 Rim Fire Drive<br>Garland, TX  75044 | Final Distribution - Unit 125 | -4,307.72 |
| Check | 10/12/2016 | 10511 | Teresita DeGuia  (HW126)<br>7009 Rocky Top Circle<br>Dallas,  TX  75252-6113 | Final Distribution - Unit 126 | -3,670.51 |
| Check | 10/12/2016 | 10512 | Gian, Jack J (HW131)<br>PO Box 12747<br>Dallas, Texas 75225-0747 | Final Distribution - Unit 131 | -4,594.66 |
| Check | 10/12/2016 | 10513 | Matthews, Edward L  (HW132)<br>1700 Endicott Drive<br>Plano, TX  75025-3056 | Final Distribution - Unit 132 | -3,972.35 |
| Check | 10/12/2016 | 10514 | Boone, Patrice M (HW133)<br>1173 Amsterdam Ave NE<br>Atlanta, GA 30306 | Final Distribution - Unit 133 | -3,271.78 |
| Check | 10/12/2016 | 10515 | Oluwasegun O. Popoola and<br>Oyindamola E.  Popoola (HW134)<br>6054 NW 170th Ave<br>Portland, Oregon 97229-7114 | Final Distribution - Unit 134 | -4,911.40 |
| Check | 10/12/2016 | 10516 | James K Davis & London Shot Wilson<br>(HW135)<br>100 Crescent CT, Suite 700<br>Dallas,  TX 75201-2112 | Final Distribution - Unit 135 | -4,307.72 |
| Check | 10/12/2016 | 10517 | Weber, June E  (HW136)<br>7006 Arboreal DR<br>Dallas, TX 75231-7316 | Final Distribution - Unit 136 | -3,670.51 |
| Check | 10/12/2016 | 10518 | Phillips, Wendell  (HW212)<br>4904 Ashlend Bell Lane<br>Frisco, TX  75035 | Final Distribution - Unit 212 | -3,670.51 |
| Check | 10/12/2016 | 10519 | Le, Ha  (HW213)<br>3448 Misty Meadow Drive<br>Dallas, TX  75287 | Final Distribution - Unit 213 | -3,670.51 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/12/2016 | 10520 | Lo, Foong Foong  (HW214)<br>18716 Everwood Ct<br>Dallas, TX 75252-2690 | Final Distribution - Unit 214 | -3,670.51 |
| Check | 10/12/2016 | 10521 | Green Extreme Homes CDC  (HW216)<br>2320 King Arthur Court<br>Lewisville, TX  75056 | Final Distribution - Unit 216 | -3,271.78 |
| Check | 10/12/2016 | 10522 | Ticzon, Eugene C.  (HW217)<br>3013 Oak Springs Dr<br>Garland, Texas 750447827 | Final Distribution - Unit 217 | -3,271.78 |
| Check | 10/12/2016 | 10523 | Reyna, Asencion Ray  (HW222)<br>10951 Stone Canyon Road #107<br>Dallas, TX 75230-4343 | Final Distribution - Unit 222 | -3,670.51 |
| Check | 10/12/2016 | 10524 | Ayub, Ijaz  (HW223)<br>3521 Brewster Dr<br>Plano, TX  75025-4445 | Final Distribution - Unit 223 | -3,670.51 |
| Check | 10/12/2016 | 10525 | Li, Jin Dong  (HW225)<br>1707 Elkgrove Drive<br>Richardson, TX 75081 | Final Distribution - Unit 225 | -3,271.78 |
| Check | 10/12/2016 | 10526 | Li, Jin Rong  (HW226)<br>1707 Elkgrove Drive<br>Richardson, TX 75081 | Final Distribution - Unit 226 | -3,271.78 |
| Check | 10/12/2016 | 10527 | Flores, Ferreol  (HW227)<br>3751 Meadow Vista Cir<br>Celina, TX 75009-7165 | Final Distribution - Unit 227 | -3,271.78 |
| Check | 10/12/2016 | 10528 | MidFirst Bank  (HW228)<br>c/o Midland Mortgage Division<br>P.O. Box 268959<br>Oklahoma City, OK  73126-8959 | Final Distribution - Unit 228<br>Borrower: Donal Elwood Thompson<br>12351 Abrams Rd #228, Dallas, TX 75243 | -3,271.78 |
| Check | 10/12/2016 | 10529 | Fuentes, Yesenia  (HW231)<br>1531 College Pkwy<br>Lewisville, TX  75077 | Final Distribution - Unit 231 | -3,670.51 |
| Check | 10/12/2016 | 10530 | Pugh Properties LLC (HW232)<br>4135 Bretton Bay Lane<br>Dallas, TX 75287-6707 | Final Distribution - Unit 232 | -3,670.51 |
| Check | 10/12/2016 | 10531 | Janice Ann Cassidy (HW233)<br>2303 Webb Ave<br>Greenville, TX  75402 | Final Distribution - Unit 233 | -3,670.51 |
| Check | 10/12/2016 | 10532 | Troupe, Damond (HW234)<br>2994 Mary Ann Ln<br>Bay Point, CA 94565-6650 | Final Distribution - Unit 234 | -3,670.51 |
| Check | 10/12/2016 | 10533 | JPMorgan Chase Bank, NA (HW236)<br>fka Washington Mutual Bank<br>3415 Vision Drive<br>Mail Code : OH4-7164<br>Columbus, OH  43219-6009 | Final Distribution - Unit 236<br>Borrower :  Estate of Hyme Schnitzer<br>12351 Abrams Rd  Unit 236 Dallas TX 75243<br>Loan # 0069312015 | -3,271.78 |
| Check | 10/12/2016 | 10534 | Rushmore Loan Management Services LLC<br>c/o Michael Zientz (HW 237 and 238)<br>Mackie Wolf Zientz & Mann, PC<br>Parkway Office Center, Suite 900<br>14160 North Dallas Parkway<br>Dallas, TX  75254 | Final Distribution - Unit 237<br>12351 Abrams Rd Unit 237 Dallas TX 75243<br>Rushmore Loan No. 7600106145 – Unit 237 | -3,271.78 |
| Check | 10/12/2016 | 10535 | Rushmore Loan Management Services LLC<br>(HW237 and 238)<br>15480 Laguna Canyon Road , Suite 100<br>Irvine, CA  92618 | Final Distribution - Unit 238<br>12351 Abrams Rd Unit 238 Dallas TX  75423<br>Rushmore Loan No. 7600106153 – Unit 238 | -3,271.78 |
| Check | 10/12/2016 | 10536 | Li, Jin Fan (HW311)<br>1707 Elkgrove Drive<br>Richardson, TX 75081 | Final Distribution - Unit 311 | -4,307.72 |
| Check | 10/12/2016 | 10537 | Khalid Rizvi and Rafia Khlzar (HW312)<br>5002 Worthing Drive<br>Garland, TX 75043 | Final Distribution - Unit 312 | -4,307.72 |
| Check | 10/12/2016 | 10538 | Ali, Dehab (HW313)<br>8406 Player Dr<br>Rowlett, TX 750894850 | Final Distribution - Unit 313 | -3,972.35 |
| Check | 10/12/2016 | 10539 | Latif, Khalid  (HW314)<br>2425 Baretta Dr<br>Mesquite, TX 75181 | Final Distribution - Unit 314 | -3,972.35 |
| Check | 10/12/2016 | 10540 | Le, Duc  (HW315)<br>2676 Daffodil Dr<br>Richardson, Texas 75082-3426 | Final Distribution - Unit 315 | -2,664.38 |
| Check | 10/12/2016 | 10541 | Salas, Sergio (HW316)<br>103 Whitham<br>Irving, TX 75060 | Final Distribution - Unit 316 | -2,664.38 |
| Check | 10/12/2016 | 10542 | Le, Duc Hong  (HW317)<br>2676 Daffodil Dr<br>Richardson, Texas 75082-3426 | Final Distribution - Unit 317 | -4,911.40 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 10/12/2016 | 10543 | Griffin,  Harold Robert  (HW318)<br>10647 Reseda Blvd<br>Northridge, CA 91326-3130 | Final Distribution - Unit 318 | -4,911.40 |
| Check | 10/12/2016 | 10544 | Hanggodo, Sentiani (HW321)<br>214 River Birch Trail<br>Garland, Texas 75040-1162 | Final Distribution - Unit 321 | -4,307.72 |
| Check | 10/12/2016 | 10545 | James K Davis & London Wilson, Jr (HW322)<br>100 Crescent CT, Suite 700<br>Dallas,  TX 75201-2112 | Final Distribution - Unit 322 | -4,307.72 |
| Check | 10/12/2016 | 10546 | Catala, Miguel G. (HW323)<br>1212 Valorie Ct.<br>Cedar Park, TX  78613 | Final Distribution - Unit 323 | -3,972.35 |
| Check | 10/12/2016 | 10547 | James K Davis & London Shot Wilson (HW324)<br>100 Crescent CT, Suite 700<br>Dallas,  TX 75201-2112 | Final Distribution - Unit 324 | -3,972.35 |
| Check | 10/12/2016 | 10548 | Luu, Gary (HW325)<br>PO Box 741462<br>Dallas Texas 75374-1462 | Final Distribution - Unit 325<br>Total Sale and Insurance Distributions<br>PAID TO US BANKRUPTCY COURT<br>REGISTRY 11/1/2016 | -18,318.65 |
| Check | 10/12/2016 | 10549 | Nationstar Mortgage (HW326)<br>c/o Michael Daniels, Asst VP Bankruptcy<br>2501 S. State Highway 121<br>Suite 100<br>Lewisville, TX  75067 | Final Distribution - Unit 326<br>Original borrower:  Abdurranhman Turkoglu<br>12351 Abrams Rd, Unit 326 , Dallas, TX 75243<br>Loan No. 0612003590 | -2,664.38 |
| Check | 10/12/2016 | 10550 | Wells Fargo Home Mortgage (HW327)<br>Attn: Payoffs, MAC  X2302-045<br>1 Home Campus<br>Des Moines, IA  50328 | Final Distribution - Unit 327<br>Borrower : Gauthier, Felecia A<br>12351 Abrams Rd Unit 327 Dallas TX 75243<br> Loan No 0011256237 | -4,911.40 |
| Check | 10/12/2016 | 10551 | Laci, Gezim & Mirjan Laci (HW328)<br>523 Goodwin Dr<br>Richardson, Texas 75081-5602 | Final Distribution - Unit 328 | -4,911.40 |
| Check | 10/12/2016 | 10552 | JP Morgan Chase Bank NA<br>assignee of Washington Mutual<br>3415 Vision Drive<br>Mail Code : OH4-7164<br>Columbus, OH  43219-6009 | Final Distribution - Unit 331<br>12351 Abrams Rd Unit 331 Dallas TX<br>Original Borrower:  Jeffery Johnson<br> Loan Acct ******7169 | -4,307.72 |
| Check | 10/12/2016 | 10553 | Bams Holdings LLC (HW332)<br>6821 Cortona Lane<br>Frisco, TX 75034 | Final Distribution - Unit 332 | -4,307.72 |
| Check | 10/12/2016 | 10554 | Kang, Pung Sung & Soon Ja (HW333)<br>1007 Creek Bend<br>Carrollton, TX  75007-2787 | Final Distribution - Unit 333 | -3,972.35 |
| Check | 10/12/2016 | 10555 | Nabar, Deodatta (HW334)<br>201 Tampico St<br>Irving, TX  75062-8109 | Final Distribution - Unit 334 | -3,972.35 |
| Check | 10/12/2016 | 10556 | Gray, James H. and Carol L.  (HW335)<br>10889 Carissa Dr<br>Dallas, TX 75218-1219 | Final Distribution - Unit 335 | -2,664.38 |
| Check | 10/12/2016 | 10557 | Chang, Chen-Ping (HW336)<br>6253 Dark Forest Dr<br>McKinney, TX  75070-9494 | Final Distribution - Unit 336 | -2,664.38 |
| Check | 10/12/2016 | 10558 | HT Solutions Inc (HW337)<br>127 Westwood Dr<br>Murphy, TX 75094-3367 | Final Distribution - Unit 337 | -4,911.40 |
| Check | 10/12/2016 | 10559 | Le, Duc H  (HW338)<br>2676 Daffodil Dr<br>Richardson, Texas 75082-3426 | Final Distribution - Unit 338 | -4,911.40 |
| Check | 10/12/2016 | 10560 | Bala, Teferi D.  (HW411)<br>9855 Shadow Way , Apt 1414<br>Dallas, TX 75243 | Final Distribution - Unit 411 | -3,972.35 |
| Check | 10/12/2016 | 10561 | Tracy Jensen Han (HW412)<br>520 Cortez Rd<br>Arcadia, Ca. 91007 | Final Distribution - Unit 412<br>12363 Abrams Rd, Unit 412, Dallas, TX<br>Original Borrower : Abrams 412 LLC | -3,972.35 |
| Check | 10/12/2016 | 10562 | Dang, Nhut (HW413)<br>8545 Midpark Rd Apt 15<br>Dallas, TX 75240 | Final Distribution - Unit 413 | -3,972.35 |
| Check | 10/12/2016 | 10563 | Chang, Ming Che  (HW414)<br>5502 Valencia Drive<br>Rowlett, TX  75089-4558 | Final Distribution - Unit 414 | -3,972.35 |
| Check | 10/12/2016 | 10564 | A & A Procasa, LLC (HW415)<br>110 2nd St<br>Garland, TX 75040-6414 | Final Distribution - Unit 415 | -4,307.72 |
| Check | 10/12/2016 | 10565 | Matthews, Edward L (HW416)<br>1700 Endicott Drive<br>Plano, TX  75025-3056 | Final Distribution - Unit 416 | -4,307.72 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/12/2016 | 10566 | Realvestors, LLC (HW417)<br>801 Legacy Dr Apt 728<br>Plano, TX  75023 | Final Distribution - Unit 417 | -4,307.72 |
| Check | 10/12/2016 | 10567 | Select Portfolio Servicing, Inc (HW418)<br>for Bk of New York Mellon Trust Co NA<br>c/o Brad Knapp, Attorney<br>Locke Lord LLP<br>601 Poydras St, Suite 2660<br>New Orleans, LA 70130 | Final Distribution - Unit 418 | -4,307.72 |
| Check | 10/12/2016 | 10568 | Rizvi Estates, LLC<br>(HW421)<br>904 Sunningdale<br>Richardson, TX  75081 | Final Distribution - Unit 421 | -3,972.35 |
| Check | 10/12/2016 | 10569 | Rizvi Estates, LLC<br>(HW422)<br>904 Sunningdale<br>Richardson, TX  75081 | Final Distribution - Unit 422 | -3,972.35 |
| Check | 10/12/2016 | 10570 | Estrella, Manolito & Rosario (HW423)<br>6013 Saska Way<br>Garland, TX  75043-6667 | Final Distribution - Unit 423 | -3,972.35 |
| Check | 10/12/2016 | 10571 | Nationstar Mortgage  (HW424)<br>c/o Michael Daniels, Asst VP Bankruptcy<br>2501 S. State Highway 121 , Suite 100<br>Lewisville, TX  75067 | Final Distribution - Unit 424<br>Borrower:  Flor Paola Justiniani<br>12363 Abrams Rd, Unit 424 , Dallas, TX 75243<br>Loan # 0607463387 | -3,972.35 |
| Check | 10/12/2016 | 10572 | Wells Fargo Bank, N.A., d/b/a (HW425)<br>America's Servicing Company<br>Attn: Payoffs , MAC X2302-046<br>1 Home Campus<br>Des Moines, IA  50328 | Final Distribution - Unit 425<br>Original Borrower : John Calma<br>12363 Abrams Rd Unit 425, Dallas, TX 75243<br>WF Client106  Loan 1205248010 | -4,307.72 |
| Check | 10/12/2016 | 10573 | Abrams 12363 #426 Land Trust (HW426)<br>3824 Cedar Spring,  Suite 745<br>Dallas,  TX  75219 | Final Distribution - Unit 426 | -4,307.72 |
| Check | 10/12/2016 | 10574 | Craig T. Fowles  and  Paul B. Ives<br>(HW427)<br>Fowles, Craig T.<br>629 Whisperview Circle<br>Granbury, TX  76049-5927 | Final Distribution - Unit 427 | -4,307.72 |
| Check | 10/12/2016 | 10575 | Hickman, Steven C. (HW428)<br>3108 Cobble Brook Lane<br>Plano, TX 75074-8779 | Final Distribution - Unit 428 | -4,307.72 |
| Check | 10/12/2016 | 10576 | Huang, Jo Zheng (HW431)<br>2104 Bluebonnet Dr.<br>Richardson TX 75082 | Final Distribution - Unit 431 | -3,972.35 |
| Check | 10/12/2016 | 10577 | McCoy, Michael L. (HW432)<br>9236 Chimney Corner Ln<br>Dallas, TX 75243-2022 | Final Distribution - Unit 432 | -3,972.35 |
| Check | 10/12/2016 | 10578 | Redig, Richard R (HW433)<br>13205 Co. Rd. 483<br>Lavon, TX  75166 | Final Distribution - Unit 433 | -3,972.35 |
| Check | 10/12/2016 | 10579 | Medina, Gilbert Jr. (HW434)<br>2730 N Stemmons Fwy  Suite  1000<br>Dallas, TX 75207-2204 | Final Distribution - Unit 434 | -3,972.35 |
| Check | 10/12/2016 | 10580 | Wells Fargo Home Mortgage (HW435)<br>Attn: Payoffs, MAC X2302-045<br>1 Home Campus<br>Des Moines,  IA  50328 | Final Distribution - Unit 435<br>Borrower :  Tanzie, Annisha M.<br>126363 Abrams Rd Unit 435, Dallas, TX 75243<br>   472 Loan No 8744792 | -4,307.72 |
| Check | 10/12/2016 | 10581 | Griffin,  Harold Robert  (HW436)<br>10647 Reseda Blvd<br>Northridge, CA 91326-3130 | Final Distribution - Unit 436 | -4,307.72 |
| Check | 10/12/2016 | 10582 | Anyike, Grace (HW437)<br>9729 Springtree Lane<br>Dallas, TX  75243 | Final Distribution - Unit 437 | -4,307.72 |
| Check | 10/12/2016 | 10583 | Lester, John P.  (HW438)<br>11910 Oak Highland Drive<br>Dallas, TX  75243-9400 | Final Distribution - Unit 438 | -4,307.72 |
| Check | 10/12/2016 | 10584 | Acosta, Elias Roberto (HW511)<br>1640 Blackstone Drive<br>Carrollton, TX 75007-5121 | Final Distribution - Unit 511 | -3,972.35 |
| Check | 10/12/2016 | 10585 | Tso, Jim & Gahbing  (HW512)<br>1005 Belvedre CT<br>Allen, TX 750133615 | Final Distribution - Unit 512 | -3,972.35 |
| Check | 10/12/2016 | 10586 | McCoy, Mike L.  (HW513)<br>9236 Chimney Corner Ln<br>Dallas, TX 75243-2022 | Final Distribution - Unit 513 | -2,664.38 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/12/2016 | 10587 | Chou, Shirmy (HW514)<br>13027 Jasoncrest Trail<br>Dallas, Texas 75243 | Final Distribution - Unit 514 | -2,664.38 |
| Check | 10/12/2016 | 10588 | McCoy, Michael L. (HW515)<br>9236 Chimney Corner Ln<br>Dallas, TX 75243-2022 | Final Distribution - Unit 515 | -2,664.38 |
| Check | 10/12/2016 | 10589 | Semyon Olshansky & Boris Olshansky &<br>Eugenia Olshansky - (HW516)<br>6814 Windrock Rd<br>Dallas, Texas 75252-5851 | Final Distribution - Unit 516 | -2,664.38 |
| Check | 10/12/2016 | 10590 | House, James Stuart (HW517)<br>7721 La Risa Dr<br>Dallas, TX 75248-4338 | Final Distribution - Unit 517 | -3,972.35 |
| Check | 10/12/2016 | 10591 | Hebert, Yon Ye (HW518)<br>12480 Abrams Road #106<br>Dallas, TX 75243 | Final Distribution - Unit 518 | -3,972.35 |
| Check | 10/12/2016 | 10592 | JP Morgan Chase Bank, N.A. (HW521)<br>3415 Vision Drive<br>Mailcode: OH4-7142<br>Columbus, Ohio 43219 | Final Distribution - Unit 521<br>12363 Abrams Rd Unit 521, Dallas, TX 75243 | -3,972.35 |
| Check | 10/12/2016 | 10593 | House, James Stuart (HW522)<br>7721 La Risa Dr<br>Dallas, TX 75248-4338 | Final Distribution - Unit 522 | -3,972.35 |
| Check | 10/12/2016 | 10594 | Lee, Steve B. (HW523)<br>2413 Britain Ct<br>Carrollton, TX 75006-2229 | Final Distribution - Unit 523 | -2,664.38 |
| Check | 10/12/2016 | 10595 | Gong, Xinyi & Yeou Dong (HW524)<br>2713 Timber Brook Drive<br>Plano, TX 75074-2037 | Final Distribution - Unit 524 | -2,664.38 |
| Check | 10/12/2016 | 10596 | Lee, Steve B. (HW525)<br>2413 Britain Ct<br>Carrollton, TX 75006-2229 | Final Distribution - Unit 525 | -2,664.38 |
| Check | 10/12/2016 | 10597 | John and Peggy Crafton (HW526)<br>28229 CR 33   Lot 247-W<br>Leesburg, FL 34748 | Final Distribution - Unit 526<br>Borrower : Texas Premier Real Estate Group<br>LLC<br>12363 Abrams Rd 526 Dallas, TX 75243 | -2,664.38 |
| Check | 10/12/2016 | 10598 | Matthews, Edward L. (HW527)<br>1700 Endicott Drive<br>Plano, TX 75025-3056 | Final Distribution - Unit 527 | -3,972.35 |
| Check | 10/12/2016 | 10599 | Estate of Dorothy Johnsey (HW528)<br>2201 Main St., Suite 506<br>Dallas, TX 75201 | Final Distribution - Unit 528 | -3,972.35 |
| Check | 10/12/2016 | 10600 | Jason Chicuong & Alice Chunmei Huang<br>(HW531)<br>13254 Essex Place<br>Cerritos, CA 90703-6144 | Final Distribution - Unit 531 | -3,972.35 |
| Check | 10/12/2016 | 10601 | Hudson, Renee (HW532)<br>5318 Meadow Vista Ln<br>Garland, TX 75043 | Final Distribution - Unit 532 | -3,972.35 |
| Check | 10/12/2016 | 10602 | Anthony Boteju and Bernard Boteju<br>(HW533)<br>PO Box 742322<br>Dallas, TX 75374-2322 | Final Distribution - Unit 533 | -2,664.38 |
| Check | 10/12/2016 | 10603 | Chung, Hoai My (HW534)<br>4426 Cornell Drive<br>Garland, TX 75042-5223 | Final Distribution - Unit 534 | -2,664.38 |
| Check | 10/12/2016 | 10604 | Tran, Hoang Le (HW535)<br>2601 Winterberry Drive<br>Rowlett, TX 75089-1633 | Final Distribution - Unit 535 | -2,664.38 |
| Check | 10/12/2016 | 10605 | Sargent, Mary Ellen (HW536)<br>2007 Ponderosa Trail<br>Sachse, TX 75048-3631 | Final Distribution - Unit 536 | -2,664.38 |
| Check | 10/12/2016 | 10606 | Gong, Xinyi & Yeou Dong (HW537)<br>2713 Timber Brook Drive<br>Plano, TX 75074-2037 | Final Distribution - Unit 537 | -3,972.35 |
| Check | 10/12/2016 | 10607 | Elegant Investment Group, Inc. (HW538)<br>1101 King Mark Dr.<br>Lewisville, Texas 75056 | Final Distribution - Unit 538 | -3,972.35 |
| Check | 10/12/2016 | 10608 | Chase<br>Attn: HE Payment Processing<br>Mail Code OH4-7164<br>3415 Vision Drive<br>Columbus, OH 43219-6009 | Final Distribution - Unit 611<br>12363 Abrams Rd Unit 611 Dallas, TX 75243<br>Loan No. 0603829862 | -3,972.35 |
| Check | 10/12/2016 | 10609 | Hernandez, Gloria (HW612)<br>8175 Meadow Road    Apt #214<br>Dallas, TX 75231-3565 | Final Distribution - Unit 612 | -3,972.35 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/12/2016 | 10610 | Hamilton, Melba (HW613)<br>6108 Abrams #303C<br>Dallas, TX 75231 | Final Distribution - Unit 613 | -2,664.38 |
| Check | 10/12/2016 | 10611 | Morales, Jesus Carlos (HW614)<br>10325 Checota Drive<br>Dallas, TX 752175308 | Final Distribution - Unit 614 | -2,664.38 |
| Check | 10/12/2016 | 10612 | Boteju, Bernard (HW615)<br>PO Box 742322<br>Dallas, TX 75374-2322 | Final Distribution - Unit 615 | -2,664.38 |
| Check | 10/12/2016 | 10613 | A & L Engineering and Consulting, Inc. (HW616)<br>4720 Stonehollow Way<br>Dallas, TX 75287-7524 | Final Distribution - Unit 616 | -2,664.38 |
| Check | 10/12/2016 | 10614 | Tabije, Estrelita (HW617)<br>8702 Clearlake Drive<br>Rowlett, TX 75088 | Final Distribution - Unit 617 | -3,972.35 |
| Check | 10/12/2016 | 10615 | MidFirst Bank  (HW618)<br>Attn: Payment Processing<br>P.O. Box 268888<br>Oklahoma City, OK 73126-8888 | Final Distribution - Unit 618<br>Borrower :  Williams, Dorothy<br>12363 Abrams Rd Unit 618 Dallas, TX  75243<br>Loan # 0054628342 | -3,972.35 |
| Check | 10/12/2016 | 10616 | Ocwen Loan Servicing, LLC (HW621)<br>1661 Worthington Road, Suite 100<br>West Palm Beach, FL  33409 | Final Distribution - Unit 621<br>Borrower :  Jervis Williams<br>Loan 7131299682<br>12363 Abrams Unit 621 Dallas, TX 75243 | -2,440.21 |
| Check | 10/12/2016 | 10617 | Williams, Jervis (HW621)<br>PO Box 570641<br>Dallas, TX 75357-0641 | Final Distribution - Unit 621 | -1,532.14 |
| Check | 10/12/2016 | 10618 | Yeh, Joseph (HW622)<br>3948 Legacy Dr,  Suite 106  Box 165<br>Plano, TX 75023-8300 | Final Distribution - Unit 622 | -3,972.35 |
| Check | 10/12/2016 | 10619 | Ngo, Van Tuyet (HW623)<br> PO Box 852892<br>Richardson TX 75085 | Final Distribution - Unit 623 | -2,664.38 |
| Check | 10/12/2016 | 10620 | Miguel Hernandez (HW625)<br>2803 Larry Drive<br>Dallas, TX  75228 | Final Distribution - Unit 625 | -2,664.38 |
| Check | 10/12/2016 | 10621 | Bonilla, Romeo E. (HW626)<br>10746 Cotillion Drive<br>Dallas, TX  75228-2744 | Final Distribution - Unit 626 | -2,664.38 |
| Check | 10/12/2016 | 10622 | Edward CM Han & Zhou Li Qing (HW627)<br>4745 W Walnut St Apt # 2097<br>Garland TX 75042 | Final Distribution - Unit 627 | -3,972.35 |
| Check | 10/12/2016 | 10623 | Zhang, Xue Liang (HW628)<br>2327 Trellis Place<br>Richardson, TX  75081 | Final Distribution - Unit 628 | -3,972.35 |
| Check | 10/12/2016 | 10624 | Tso, Jim & Gahbing (HW631)<br>1005 Belvedre CT<br>Allen, TX 75013-3615 | Final Distribution - Unit 631 | -3,972.35 |
| Check | 10/12/2016 | 10625 | MidFirst Bank (HW632)<br>formerly Principal Residential Mortgage<br>c/o Steve Turner<br>Barrett Daffin Frappier Turner & Engel<br>610 West 5th Street, Suite 602<br>Austin, Texas 78701 | Final Distribution - Unit 632<br>12363 Abrams Unit 632 Dallas, TX<br>Original Borrower : Nick Nwaorga<br>    MidFirst Loan No:  0054100116 | -3,972.35 |
| Check | 10/12/2016 | 10626 | JP Morgan Chase Bank<br>Attn: HE Payment Processing<br>Mail Code OH4-7164<br>3415 Vision Drive<br>Columbus, OH  43219-6009 | Final Distribution - Unit 633<br>Original Borrowers  Brian Rogers and Colleen Rogers<br>12363 Abrams Rd Unit 633 Dallas, TX  75243<br>    Loan Number 8467703651 | -2,664.38 |
| Check | 10/12/2016 | 10627 | Jezari, Armin J. (HW634)<br>2530 Cresthaven Drive<br>Garland, TX 75040-3212 | Final Distribution - Unit 634 | -2,664.38 |
| Check | 10/12/2016 | 10628 | Ngo, Chieuanh Bui (HW635)<br>2245 Eldger Dr<br>Plano, TX  75025-2144 | Final Distribution - Unit 635 | -2,664.38 |
| Check | 10/12/2016 | 10629 | Federal Home Loan Mortgage Corporation (HW636)<br>5000 Plano Parkway<br>Carrollton, TX  75010 | Final Distribution - Unit 636<br>12363 Abrams Rd Unit 636 Dallas, TX 75243 | -2,664.38 |
| Check | 10/12/2016 | 10630 | Weber, June E  (HW637)<br>7006 Arboreal Dr<br>Dallas, TX 75231-7316 | Final Distribution - Unit 637 | -3,972.35 |
| Check | 10/12/2016 | 10631 | James K Davis & London Wilson, Jr. (HW638)<br>100 Crescent Court Suite 700<br>Dallas, TX 75201 | Final Distribution - Unit 638 | -3,972.35 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 10/12/2016 | 10632 | James K Davis & London Wilson, Jr. (HW711)<br>100 Crescent Court Suite 700<br>Dallas, TX 75201 | Final Distribution - Unit 711 | -3,972.35 |
| Check | 10/12/2016 | 10633 | Ramirez, Richmond (HW712)<br>1750 FM 423, Apt 136<br>Frisco, TX 75033-0509 | Final Distribution - Unit 712 | -3,972.35 |
| Check | 10/12/2016 | 10634 | Tran, Lan (HW713)<br>2014 Northmoor Way<br>Carrollton, TX 75006 | Final Distribution - Unit 713 | -2,664.38 |
| Check | 10/12/2016 | 10635 | Mirasol, Estrella C. (HW714)<br>608 Sunningdale<br>Richardson, TX 75081-5143 | Final Distribution - Unit 714 | -2,664.38 |
| Check | 10/12/2016 | 10636 | Duong, Linh Kim (HW715)<br>11655 Audelia Rd #1404<br>Dallas, TX 75243 | Final Distribution - Unit 715 | -2,664.38 |
| Check | 10/12/2016 | 10637 | Liu, Meishia (HW716)<br>2709 Wexford Dr.<br>Plano, TX 75093 | Final Distribution - Unit 716 | -2,664.38 |
| Check | 10/12/2016 | 10638 | Boteju, Bernard (HW717)<br>PO Box 742322<br>Dallas, TX 75374-2322 | Final Distribution - Unit 717 | -3,972.35 |
| Check | 10/12/2016 | 10639 | Rizvi, Wajiha (HW718)<br>34 Pamela Ct<br>Bay Point, CA 94565-1583 | Final Distribution - Unit 718 | -3,972.35 |
| Check | 10/12/2016 | 10640 | Rumbaugh, Christopher L. (HW721)<br>4341 Horizon North Pkwy , Apt 817<br>Dallas, TX 75287-2886 | Final Distribution - Unit 721<br>Total Distribution form Sale and Insurance Proceeds - Unit 721 | -26,716.27 |
| Check | 10/12/2016 | 10641 | Ou Zhang and Jie Zhang (HW722)<br>2721 Rockport Lane<br>Little Elm, TX 75068 | Final Distribution - Unit 722 | -3,972.35 |
| Check | 10/12/2016 | 10642 | William P. Knight (HW723)<br>2200 Argyle Circle<br>Plano, Texas 75023 | Final Distribution - Unit 723 | -2,664.38 |
| Check | 10/12/2016 | 10643 | Bayview Loan Servicing, LLC<br>Attn: Rick Byers<br>4425 Ponce de Leon Boulevard, 5th Floor<br>Coral Gables, FL 33146 | Final Distribution - Unit 724<br>Original Borrower : Brian Rogers and Colleen Rogers<br>12375 Abrams Rd Unit 724 Dallas TX 75243<br>loan # 0001352084 | -2,664.38 |
| Check | 10/12/2016 | 10644 | Burwell, Harold S. (HW725)<br>1214 Patricia Lane<br>Garland, TX 75042 | Final Distribution - Unit 725 | -2,664.38 |
| Check | 10/12/2016 | 10645 | Chang, Ming Che (HW726)<br>5502 Valencia Drive<br>Rowlett, TX 75089-4558 | Final Distribution - Unit 726 | -2,664.38 |
| Check | 10/12/2016 | 10646 | St Clair, Anita J. (HW728)<br>1721 East Beltline, Unit 1212<br>Coppell, TX 75019 | Final Distribution - Unit 728<br>Final Distribution plus Tax Refund | -4,070.84 |
| Check | 10/12/2016 | 10647 | Le, Duc (HW731)<br>2676 Daffodil Dr<br>Richardson, Texas 75082-3426 | Final Distribution - Unit 731 | -3,972.35 |
| Check | 10/12/2016 | 10648 | Chengduo Shan and Chengjie Shan (HW732)<br>3504 Yachtclub Ct<br>Arlington, TX 76016 | Final Distribution - Unit 732 | -3,972.35 |
| Check | 10/12/2016 | 10649 | Emilia M. Joaquin and Robert T. Joaquin (HW734)<br>19304 Red Hawk Rd<br>Walnut, CA 91789-4260 | Final Distribution - Unit 734 | -2,664.38 |
| Check | 10/12/2016 | 10650 | Yung Chieh Liao and Ching Yi Lin (HW735)<br>406 Bastrop Drive<br>Allen, TX 75013-4763 | Final Distribution - Unit 735 | -2,664.38 |
| Check | 10/12/2016 | 10651 | Espinosa, Rogelio (HW736)<br>324 Kimberly Drive<br>Mesquite, TX 75149-2523 | Final Distribution - Unit 736 | -2,664.38 |
| Check | 10/12/2016 | 10652 | Gong, Xinyi & Yeou Dong (HW737)<br>2713 Timber Brook Drive<br>Plano, TX 75074-2037 | Final Distribution - Unit 737 | -3,972.35 |
| Check | 10/12/2016 | 10653 | Theresa DeGuia (HW738)<br>7009 Rocky Top Circle<br>Dallas, TX 75252-6113 | Final Distribution - Unit 738 | -3,972.35 |
| Check | 10/12/2016 | 10654 | Boteju, Bernard (HW811)<br>PO Box 742322<br>Dallas, TX 75374-2322 | Final Distribution - Unit 811 | -4,307.72 |
| Check | 10/12/2016 | 10655 | Bokhari, Waqar (HW812)<br>12484 Abrams Rd Apt 1728<br>Dallas, TX 75243-3066 | Final Distribution - Unit 812 | -4,307.72 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/12/2016 | 10656 | Bams Holdings LLC (HW813)<br>6821 Cortona Lane<br>Frisco, TX 75034 | Final Distribution - Unit 813 | -4,911.40 |
| Check | 10/12/2016 | 10657 | Yan Wenhao & Danny Phan (HW814)<br>1004 Middle Cove Dr<br>Plano, TX  75023-4921 | Final Distribution - Unit 814 | -4,911.40 |
| Check | 10/12/2016 | 10658 | JPMorgan Chase Bank (HW816)<br>3415 Vision Drive<br>Mail Code : OH4-7164<br>Columbus, OH  43219-6009 | Final Distribution - Unit 816<br>12375 Abrams Rd Unit 816 Dallas, TX 75243<br>Original Borrower :  Tonislado Luna<br> Loan No. 1536032769 | -4,911.40 |
| Check | 10/12/2016 | 10659 | Marc L. Luzzatto<br>(HW821)<br>3110 Main St.,  Suite 200<br>Santa Monica, CA 90405 | Final Distribution - Unit 821 | -4,307.72 |
| Check | 10/12/2016 | 10660 | Joes Joseph (HW822)<br>208 Stonegate Lane<br>Sunnyvale, TX  75182 | Final Distribution - Unit 822<br>12375 Abrams Rd Unit 822, Dallas, TX 75243<br>Borrower : Ndaba, Henry & Marie Ndayiragije | -4,307.72 |
| Check | 10/12/2016 | 10661 | Bank of America (HW823)<br>Liquidation Services Team<br>2505 W Chandler Blvd Bldg D<br>Mail Stop: AZ1-805-03-03<br>Chandler, AZ 85224 | Final Distribution - Unit 823<br>12375 Abrams Unit 823 Dallas, TX 75243 | -4,911.40 |
| Check | 10/12/2016 | 10662 | Ganghu Liu  (HW824)<br>744 Eagle Lake Court<br>Allen, TX 75002-4820 | Final Distribution - Unit 824 | -4,911.40 |
| Check | 10/12/2016 | 10663 | Jamet & Elizabeth Abdulai (HW825)<br>1511 Schooner Bay Drive<br>Wylie, TX 75098-7845 | Final Distribution - Unit 825 | -4,911.40 |
| Check | 10/12/2016 | 10664 | Mathew C. Samuel (HW826)<br>3620 Flagstone Drive<br>Carrollton, TX 75007-2790 | Final Distribution - Unit 826 | -4,911.40 |
| Check | 10/12/2016 | 10665 | Aragaw, Demessie (HW831)<br>PO Box 742241<br>Dallas, TX 75374-2241 | Final Distribution - Unit 831 | -4,307.72 |
| Check | 10/12/2016 | 10666 | Harrison, Martha Susan (HW832)<br>2402 Nottingham Drive<br>Garland TX  75041 | Final Distribution - Unit 832 | -4,307.72 |
| Check | 10/12/2016 | 10667 | Joes Joseph (HW833)<br>208 Stonegate Lane<br>Sunnyvale, TX  75182 | Final Distribution - Unit 833<br>12375  Abrams Rd Unit 833, Dallas TX 75243<br>Borrower :  Roeschley, Lucas & Sarah | -4,911.40 |
| Check | 10/12/2016 | 10668 | Chase (HW834)<br>3415 Vision Drive<br>Mailcode: OH4-7142<br>Columbus, OH  43219 | Final Distribution - Unit 834<br>12375 Abrams Rd Unit 834 Dallas, TX 75243 | -4,911.40 |
| Check | 10/12/2016 | 10669 | Ocwen Loan Servicing, LLC<br>for BONY Mellon Trust Co. NA  (HW835)<br>c/o Charles R Curran<br>SettlePou Law Office<br>3333 Lee Parkway, Eight Floor<br>Dallas, TX  75219 | Final Distribution - Unit 835 | -4,911.40 |
| Check | 10/12/2016 | 10670 | Howard, Everett L.  & Cleo M. (HW836)<br>6528 Starling Circle<br>Dallas, TX 75209-5329 | Final Distribution - Unit 836 | -4,911.40 |
| Check | 10/12/2016 | 10671 | Ren Yibo & Dean Liu (HW912)<br>7405 County Rd 438<br>Princeton TX 75407 | Final Distribution - Unit 912 | -3,670.51 |
| Check | 10/12/2016 | 10672 | Mond, Jeffrey A (HW913)<br>PO Box 111281<br>Carrollton TX 75011 | Final Distribution - Unit 913 | -3,670.51 |
| Check | 10/12/2016 | 10673 | Nadby , Noam (HW914)<br>20th. Moshe Perlock St  # 25<br>Tel Aviv, Israel  69367 | Final Distribution - Unit 914 | -3,670.51 |
| Check | 10/12/2016 | 10674 | Ocwen Loan Servicing, LLC (HW915)<br>Attn: Cashiering/Payoff Dept<br>1661 Worthington Rd Suite 100<br>West Palm Beach, FL 33409 | Final Distribution - Unit 915<br>Borrower :  Hamilton, Aina Abimbola<br> Loan # 450920723<br>12375 Abrams Unit 915 Dallas, TX  75243 | -3,271.78 |
| Check | 10/12/2016 | 10675 | Le, Duc (HW916)<br>2676 Daffodil Dr<br>Richardson, Texas 75082-3426 | Final Distribution - Unit 916 | -3,271.78 |
| Check | 10/12/2016 | 10676 | Pedro J. Sanchez , Henely E. Tabarez<br>(HW917)<br>1512 Allen Dr.<br>Mesquite, TX 75149-5690 | Final Distribution - Unit 917 | -3,271.78 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/12/2016 | 10677 | Ngo, Chieuanh Bui (HW918)<br>2245 Eldger Dr<br>Plano, TX 75025-2144 | Final Distribution - Unit 918 | -3,271.78 |
| Check | 10/12/2016 | 10678 | Ocwen Loan Servicing, LLC<br>1661 Worthington Rd Suite 100<br>West Palm Beach, FL 33409 | Final Distribution - Unit 921<br>Borrower: Veksler, Eugene<br>12375 Abrams Rd Unit 921 Dallas, TX 75243<br>Ocwen Loan # 7439270976 | -34.36 |
| Check | 10/12/2016 | 10679 | Veksler, Eugene (HW921)<br>7245 Hillside Ave  APT 422<br>Los Angeles, CA  90046-2342 | Final Distribution - Unit 921 | -3,636.15 |
| Check | 10/12/2016 | 10680 | Vaughn, Cindy K (HW922)<br>2817 Fairway Park St<br>Grand Prairie, TX 75050-2601 | Final Distribution - Unit 922 | -3,670.51 |
| Check | 10/12/2016 | 10681 | Mai, Christopher (HW923)<br>4053 N. Beltline Rd, Apt # 1016<br>Irving, TX 75038 | Final Distribution - Unit 923 | -3,670.51 |
| Check | 10/12/2016 | 10682 | Gong, Xinyi & Yeou Dong (HW924)<br>2713 Timber Brook Drive<br>Plano, TX 75074-2037 | Final Distribution - Unit 924 | -3,670.51 |
| Check | 10/12/2016 | 10683 | David Wilcox (HW925)<br>PO Box 360783<br>Dallas, TX 75336 | Final Distribution - Unit 925 | -3,271.78 |
| Check | 10/12/2016 | 10684 | Portman, Hal (HW926)<br>6001 Lakeshore Drive<br>Rowlett, TX 75089-3728 | Final Distribution - Unit 926 | -3,271.78 |
| Check | 10/12/2016 | 10685 | Ming Che Chang and Shuxia Han (HW927)<br>5502 Valencia Drive<br>Rowlett, TX 75089-4558 | Final Distribution - Unit 927 | -3,271.78 |
| Check | 10/12/2016 | 10686 | Gong, Xinyi & Yeou Dong (HW928)<br>2713 Timber Brook Drive<br>Plano, TX 75074-2037 | Final Distribution - Unit 928 | -3,271.78 |
| Check | 10/12/2016 | 10687 | Duna, Orlando M. & Jo Ann (HW931)<br>8902 Willowbrook Drive<br>Rowlett, TX 75088-4622 | Final Distribution - Unit 931 | -3,670.51 |
| Check | 10/12/2016 | 10688 | ATI Realty No. 6 (HW932)<br>Polly Thorne Flory, Trustee<br>520 Cortez Rd<br>Arcadia, Ca. 91007 | Final Distribution - Unit 932<br>Borrower : 972-Abrams LLC<br>12375 Abrams Unit 932 Dallas, TX 75243 | -3,670.51 |
| Check | 10/12/2016 | 10689 | Elpidio & Rubyellen Jambalos (HW933)<br>1618 Guildford St.<br>Garland, TX 75044 | Final Distribution - Unit 933 | -3,670.51 |
| Check | 10/12/2016 | 10690 | Mond, Jeffrey A (HW934)<br>PO Box 111281<br>Carrollton TX 75011 | Final Distribution - Unit 934 | -3,670.51 |
| Check | 10/12/2016 | 10691 | Guan, Hao (HW935)<br>1428 Cottonwood Valley Ct<br>Irving, TX 75038-6100 | Final Distribution - Unit 935 | -3,271.78 |
| Check | 10/12/2016 | 10692 | Anthony Boteju and Bernard Boteju<br>(HW936)<br>PO Box 742322<br>Dallas, TX 75374-2322 | Final Distribution - Unit 936 | -3,271.78 |
| Check | 10/12/2016 | 10693 | Williams, Willie Mae (HW937)<br>9911 Whitehurst Apt 1206<br>Dallas, TX 75243 | Final Distribution - Unit 937 | -3,271.79 |
| Check | 10/12/2016 | 10694 | U.S. Attorneys Office E.D. of Texas<br>(HW938)<br>110 North College, Suite 700<br>Tyler, TX 75702 | Final Distribution - Unit 938<br>Fed Lien - Mahmood K. Lodhi<br>12375 Abrams Rd Unit 938 Dallas, TX 75243 | -3,271.79 |
| Check | 10/12/2016 | 10695 | U.S. Trustee<br>P.O. Box 530202<br>Atlanta, GA 30384-8246 | Q4 - 2016  UST Quarterly Fee | -4,875.00 |
| Check | 10/12/2016 | 10696 | Jim Cunningham & Assoc., Inc. | Partial Trustee Fee<br>$71,311.71 fee due less  $12,029.00 | -59,282.71 |
| Check | 10/23/2016 | 10697 | Seterus, Inc.<br>1200 West 7th St.<br>Ste. L2-200<br>Los Angeles, CA 90017 | Final Distribution - Unit 816<br>12375 Abrams Rd Unit 816 Dallas, TX 75243<br>Original Borrower : Tonislado Luna<br>Chase Loan No. 1536032769<br>Transferred to Seterus per 10/20/16 Ltr | -4,911.40 |
| Check | 10/23/2016 | 10698 | Bayview Loan Servicing LLC<br>Attn: Cashiering Department<br>5th Floor<br>4425 Ponce De Leon Blvd<br>Coral Gables, FL 33146 | Final Distribution - Unit 611<br>12363 Abrams Rd Unit 611 Dallas, TX 75243<br>Chase Loan No. 0603829862 | -3,972.35 |
| Check | 10/23/2016 | 10699 | Chase<br>Attn: HE Payment Processing<br>Mail Code OH4-7164<br>3415 Vision Drive<br>Columbus, OH 43219-6009 | Final Distribution - Unit 611<br>12363 Abrams Rd Unit 611 Dallas, TX 75243<br>Chase Loan No. 0603829862 | -3,972.35 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Reversal | 10/23/2016 | 10698 | JPMORGAN CHASE BANK, NA (HW611) | Final Distribution - Unit 611<br>Void - Letter from Chase referrenced incorrect Loan - reissue as original and resend | 3,972.35 |
| Reversal | 10/23/2016 | 10608 | JPMORGAN CHASE BANK, NA (HW611) | Final Distribution - Unit 611<br>Mortgage Transfgerred to Bayview per 10/20/16 Ltr from Chase | 3,972.35 |
| Reversal | 10/23/2016 | 10658 | JPMORGAN CHASE BANK (HW816) | Final Distribution - Unit 816<br>Mortgage Transfgerred to Seterus per 10/20/16 Ltr from Chase | 4,911.40 |
| Check | 10/24/2016 | 10700 | Tom Daily, Executor for Est of Dorothy Johnsey and Walker Law Offices, PA 2201 Main St, Suite 506 Dallas, TX 75201 | Final Distribution - Unit 528 | -3,972.35 |
| Reversal | 10/24/2016 | 10599 | ESTATE OF DOROTHY JOHNSEY (HW528) | Final Distribution - Unit 528<br>New check requested by executor | 3,972.35 |
| Check | 10/28/2016 | 10701 | U S Bankruptcy Court Registry Unclaimed Funds paid by ACH Transfer | Final Distribution - Unit 721<br>Total Distribution form Sale and Insurance Proceeds - Unit 721 | -26,716.27 |
| Reversal | 10/28/2016 | 10640 | RUMBAUGH, CHRISTOPHER L. (HW721) | Final Distribution - Unit 721<br>Ck # 10640 , Unclaimed Funds Paid to Court per ACH Deposit - | 26,716.27 |
| Check | 11/01/2016 | 10702 | Jim Cunningham & Assoc., Inc. | Trustee Fee Balance | -12,029.00 |
| Check | 11/04/2016 | 10703 | Bams Holdings LLC (HW332) 8153 Canal Street Frisco, TX 75034 | Final Distribution - Unit 332<br>Replaces check 10553 | -4,307.72 |
| Check | 11/04/2016 | 10704 | Bams Holdings LLC (HW813) 8153 Canal Street Frisco, TX 75034 | Final Distribution - Unit 813<br>Replaces check 10656 | -4,911.40 |
| Reversal | 11/15/2016 | 10553 | BAMS HOLDINGS LLC (HW332) | Final Distribution - Unit 332<br>Stop Payment accepted 11/7/16 | 4,307.72 |
| Reversal | 11/15/2016 | 10656 | BAMS HOLDINGS LLC (HW813) | Final Distribution - Unit 813<br>Stop Payment accepted 11/7/16 | 4,911.40 |

| | | | | **Total Disbursements For Q4 2016** | -947,975.00 |

Monthly Operating Report

Case Name:HEARTHWOOD NORTH I ASSOC., INC.

Cash Basis, Form 2 Page 1

Case No. 12-35375-SGJ-11

QUARTER ENDING 12/30/2016

The debtor in possession must complete the reconciliation below for each bank account, including all general, payroll and tax accounts, as well as all savings and investment accounts, money market accounts, certificates of deposit, government obligations, etc. Accounts with restricted funds should be identified by placing an asterisk next to the account number. Attach additional sheets if necessary.

(as of 10/31/16)

| BANK RECONCILIATIONS | | Account #5 | Account #6 | Account #7 | Account #8 | |
|---|---|---|---|---|---|---|
| A. | BANK: | BB&T | !st Nat - Vinita | !st Nat - Vinita | Comerica | |
| B. | ACCOUNT NUMBER: | 1440000285041 | 11181187 | 11181176 | 1881599003 | TOTAL |
| C. | PURPOSE (TYPE): | Operating | T - Operating | T-Insurance | Mgmt Chk | |
| 1. | BALANCE PER BANK STATEMENT | $0 | $201,647 | $0 | $0 | |
| 2. | ADD: TOTAL DEPOSITS NOT CREDITED | | | | | |
| 3. | SUBTRACT: OUTSTANDING CHECKS | | $201,647 | | | |
| 4. | OTHER RECONCILING ITEMS | | | | | |
| 5. | MONTH END BALANCE PER BOOKS | $0 | $0 | $0 | $0 | $0 |
| 6. | NUMBER OF LAST CHECK WRITTEN | 1047 | 10704 | 2019 | 1309 | |

| INVESTMENT ACCOUNTS | | DATE OF PURCHASE | TYPE OF INSTRUMENT | | PURCHASE PRICE | CURRENT VALUE |
|---|---|---|---|---|---|---|
| BANK, ACCOUNT NAME & NUMBER | | | | | | |
| 7. | | | | | | |
| 8. | BB&T 6 month CD | ( closed ) | CD | | $0 | $0 |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | TOTAL INVESTMENTS | | | | | $0 |

| CASH | | | |
|---|---|---|---|
| 12. | CURRENCY ON HAND - (Petty Cash) | | $0 |

| 13. | TOTAL CASH - END OF MONTH | (Next Page) |
|---|---|---|

| Case Name:HEARTHWOOD NORTH I ASSOC., INC. | Monthly Operating Report |
|---|---|
| | Cash Basis, Form 2   Page 2 |
| Case No. 12-35375-SGJ-11 | QUARTER ENDING 12/30/2016 |

The debtor in possession must complete the reconciliation below for each bank account, including all general, payroll and tax accounts, as well as all savings and investment accounts, money market accounts, certificates of deposit, government obligations, etc. Accounts with restricted funds should be identified by placing an asterisk next to the account number. Attach additional sheets if necessary.

### BANK RECONCILIATIONS

| | | Account #9 | Account # | Account # | Account # | TOTAL |
|---|---|---|---|---|---|---|
| A. | BANK: | !st Nat - Vinita | | | | |
| B. | ACCOUNT NUMBER: | 11181286 | | | | |
| C. | PURPOSE (TYPE): | T-Insurance 4-5-6 | | | | |
| 1. | BALANCE PER BANK STATEMENT | $0 | | | | |
| 2. | ADD: TOTAL DEPOSITS NOT CREDITED | | | | | |
| 3. | SUBTRACT: OUTSTANDING CHECKS | | | | | |
| 4. | OTHER RECONCILING ITEMS | | | | | |
| 5. | MONTH END BALANCE PER BOOKS | $0 | | | | $0 |
| 6. | NUMBER OF LAST CHECK WRITTEN | 45618 | | | | |

### INVESTMENT ACCOUNTS

| BANK, ACCOUNT NAME & NUMBER | DATE OF PURCHASE | TYPE OF INSTRUMENT | | PURCHASE PRICE | CURRENT VALUE |
|---|---|---|---|---|---|
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. TOTAL INVESTMENTS | | | | | $0 |

### CASH

| | | |
|---|---|---|
| 12. | | |
| 13. TOTAL CASH - END OF MONTH | | $0 |

**Monthly Operating Report**

**Cash Basis, Form 3**

| Case Name: **HEARTHWOOD NORTH I ASSOC., INC.** |
| --- |
| Case No. **12-35375-SGJ-11** |

**QUARTER ENDING 12/30/2016**

## ASSETS OF THE ESTATE

| SCHEDULE "A"<br>REAL PROPERTY | SCHEDULE<br>AMOUNT * | MONTH<br>6/30/2016 | MONTH<br>9/30/2016 | MONTH<br>12/30/2016 |
|---|---|---|---|---|
| 1. Condo Unit 611 | $22,650 | sold | x | x |
| 2. Condo Unit 938 | $18,660 | sold | x | x |
| 3. Condo Common Area | unknown | sold | x | x |
| 4. Condo Unit 632 ? | $22,650 | sold | x | x |
| 5. Condo Unit 215 | $8,520 | sold | x | x |
| 6. Condo Unit 314 | | sold | x | x |
| 7. Condo Unit 624 | | sold | x | x |
| 8. Condo Unit 218 and 235 | | sold | x | x |
| 9. Condo Unit 331 | | sold | x | x |
| 10. Condo Unit 911 | | sold | x | x |
| 11. See Attached Statement | | sold | x | x |
| 12 TOTAL REAL PROPERTY ASSETS | $72,480 | $0 | $0 | $0 |
| SCHEDULE "B"<br>PERSONAL PROPERTY | | | | |
| 1. CASH ON HAND | $20 | $0 | $0 | x |
| 2. CHECKING, SAVINGS, ETC. | $1,646,833 | $942,199 | $935,946 | $0 |
| 3. SECURITY DEPOSITS | unknown | x | x | x |
| 4. HOUSEHOLD GOODS | x | x | x | x |
| 5. BOOKS, PICTURES, ART | x | x | x | x |
| 6. WEARING APPAREL | x | x | x | x |
| 7. FURS AND JEWELRY | x | x | x | x |
| 8. FIREARMS & SPORTS EQUIPMENT | x | x | x | x |
| 9. INSURANCE POLICIES | $0 | x | x | x |
| 10. ANNUITIES | x | x | x | x |
| 11. EDUCATION IRAS | x | x | x | x |
| 12. RETIREMENT & PROFIT SHARING | x | x | x | x |
| 13. STOCKS | x | x | x | x |
| 14. PARTNERSHIPS & JOINT VENTURES | x | x | x | x |
| 15. GOVERNMENT & CORPORATE BONDS | $6,000 | x | x | x |
| 16. ACCOUNTS RECEIVABLE | $6,000 | x | x | x |
| 17. ALIMONY | x | x | x | x |
| 18. OTHER LIQUIDATED DEBTS | unknown | x | x | x |
| 19. EQUITABLE INTERESTS | x | x | x | x |
| 20. CONTINGENT INTERESTS | x | x | x | x |
| 21. OTHER CLAIMS | unknown | x | x | x |
| 22. PATENTS & COPYRIGHTS | x | x | x | x |
| 25. AUTOS, TRUCKS & OTHER VEHICLES | x | x | x | x |
| 26. BOATS & MOTORS | x | x | x | x |
| 27. AIRCRAFT | x | x | x | x |
| 28. OFFICE EQUIPMENT | $1,450 | sold | x | x |
| 29. MACHINERY, FIXTURES & EQUIPMENT | $1,000 | sold | x | x |
| 30. INVENTORY | $150 | sold | x | x |
| 35 OTHER (ATTACH LIST) | x | x | x | x |
| 34. TOTAL PERSONAL PROPERTY ASSETS | $1,661,453 | $942,199 | $935,946 | $0 |
| 35. TOTAL ASSETS | $1,733,933 | $942,199 | $935,946 | $0 |

* DATE AMENDED _____

| | |
|---|---|
| **Case Name:HEARTHWOOD NORTH I ASSOC., INC.** | **Monthly Operating Report**<br>**Cash Basis, Form 4** |
| **Case No. 12-35375-SGJ-11** | **QUARTER ENDING 12/30/2016** |

## LIABILITIES OF THE ESTATE

| | PREPETITION<br>LIABILITIES | SCHEDULE<br>AMOUNT | PAYMENTS | |
|---|---|---|---|---|
| 1. | SECURED | $182,227 | $95,504 | * for all units sold |
| 2. | PRIORITY | $2,420 | | |
| 3. | UNSECURED | $604,045 | | |
| 4. | OTHER (ATTACH LIST) | | | |
| 5. | TOTAL PREPETITION LIABILITIES | $788,692 | $95,504 | |

| | POSTPETITION<br>LIABILITIES | DATE<br>INCURRED | AMOUNT<br>OWED | DUE<br>DATE | AMOUNT<br>PAST-DUE |
|---|---|---|---|---|---|
| 1. | FEDERAL INCOME TAXES | N/A | | | |
| 2. | FICA / MEDICARE / SS / FUTA | N/A | $0 | | $0 |
| 3. | STATE TAXES | N/A | $0 | | $0 |
| 4. | REAL ESTATE TAXES | N/A | | | |
| 5. | OTHER TAXES (ATTACH LIST) | N/A | | | |
| 6. | TOTAL TAXES | | $0 | | $0 |
| OTHER POSTPETITION LIABILITIES, INCLUDING TRADE CREDITORS (LIST NAMES OF CREDITORS) | | | | | |
| 7. | | | | | |
| 8. | All American Services | Dispute | $720 | 11/24/2013 | |
| 9. | Allied Waste Services | Dispute | $2,921 | 10/27/2013 | |
| 10. | The Envirotrol Co | Dispute | $201 | 10/11/2013 | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |
| 21. | | | | | |
| 22. | | | | | |
| 23. | | | | | |
| 24. | | | | | |
| 25. | | | | | |
| 26. | | | | | |
| 27. | | | | | |
| 28. | | | | | |
| 29. | (IF ADDITIONAL, ATTACH LIST) | | | | |
| 30. | TOTAL OF LINES 7 - 29 | | $3,842 | | $0 |
| 31. | TOTAL POSTPETITION LIABILITIES | | $3,842 | | $0 |

**Case Name:HEARTHWOOD NORTH I ASSOC., INC.**

**Case No. 12-35375-SGJ-11**

**Monthly Operating Report**

**Cash Basis, Form 4A**

**QUARTER ENDING 12/30/2016**

## AGING OF ACCOUNTS RECEIVABLE

| ACCOUNTS RECEIVABLE AGING | SCHEDULE AMOUNT | MONTH | MONTH | MONTH |
|---|---|---|---|---|
| 1. 0-30 | | | | |
| 2. 31-60 | N/A | | | |
| 3. 61-90 | | | | |
| 4. 91+ | | | | |
| 5. TOTAL ACCOUNTS RECEIVABLE | $0 | $0 | $0 | $0 |
| 6. AMOUNT CONSIDERED UNCOLLECTIBLE | | | | |
| 7. ACCOUNTS RECEIVABLE (NET) | $0 | $0 | $0 | $0 |

## AGING OF POSTPETITION TAXES AND PAYABLES

| TAXES PAYABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91+ DAYS | TOTAL |
|---|---|---|---|---|---|
| 1. FEDERAL | $0 | | | | |
| 2. STATE | $0 | | | | |
| 3. LOCAL | N/A | | | | |
| 4. OTHER (ATTACH LIST) | N/A | | | | |
| 5. TOTAL TAXES PAYABLE | $0 | $0 | $0 | $0 | $0 |

| 6. ACCOUNTS PAYABLE | $3,842 | | | | |
|---|---|---|---|---|---|

## STATUS OF POSTPETITION TAXES

| FEDERAL | BEGINNING TAX LIABILITY* | AMOUNT WITHHELD AND/ 0R ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
|---|---|---|---|---|
| 1. FIT WITHHOLDING** | $0 | $0 | $0 | $0 |
| 2. MED / FICA-EMPLOYEE** | $0 | $0 | $0 | $0 |
| 3. MED / FICA-EMPLOYER** | $0 | $0 | $0 | $0 |
| 4. UNEMPLOYMENT - FUTA | $0 | $0 | $0 | $0 |
| 5. INCOME | | N/A | | |
| 6. OTHER (ATTACH LIST) | | N/A | | |
| 7. TOTAL FEDERAL TAXES | $0 | $0 | $0 | $0 |
| STATE AND LOCAL | | | | |
| 8. WITHHOLDING | | N/A | | |
| 9. SALES | | N/A | | |
| 10. EXCISE | | N/A | | |
| 11. UNEMPLOYMENT | $0 | $0 | $0 | $0 |
| 12. REAL PROPERTY | | N/A | | |
| 13. PERSONAL PROPERTY | | N/A | | |
| 14. OTHER (ATTACH LIST) | | N/A | | |
| 15. TOTAL STATE & LOCAL | $0 | $0 | $0 | $0 |
| 16. TOTAL TAXES | $0 | $0 | $0 | $0 |

\* The beginning tax liability should represent the liability from the prior month or, if this is the first operating report, the amount should be zero.

\*\* Attach photocopies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit.

| Case Name: **HEARTHWOOD NORTH I ASSOC., INC.** | **Monthly Operating Report** |
|---|---|
| | **Cash Basis, Form 5** |
| **Case No. 12-35375-SGJ-11** | **QUARTER ENDING 12/30/2016** |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID
TO INSIDERS (AS DEFINED IN SECTION 101 (31) (A)-(F) OF THE U.S. BANKRUPTCY CODE)
AND TO PROFESSIONALS. ALSO, FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF
COMPENSATION PAID (e.g. SALARY, BONUS, COMMISSIONS, INSURANCE, HOUSING ALLOWANCE,
TRAVEL, CAR ALLOWANCE, ETC.). ATTACH ADDITIONAL SHEETS IF NECESSARY

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|---|---|---|---|
| 1. | | | |
| 2. N/A | | | |
| 3. | | | |
| 4. TOTAL PAYMENTS TO INSIDERS | | $0 | $0 |

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID * |
|---|---|---|---|---|---|
| 1. Joyce Lindauer - Debtor Attorney | 4/3/2013 | $14,374 | $0 | $14,374 | $0 |
| 2. James W Cunningham Ch 11 Trustee | 10/26/2012 | $283,920 | $71,312 | $283,920 | $0 |
| 3. Sherman & Yaquinto - Trustee Atty | 12/19/2012 | $441,432 | $42,360 | $441,432 | $0 |
| 4. DeVolt & Co - Acct | 12/19/2012 | $850 / mo | $4,000 | $21,900 | $0 |
| 5. Manning Law Firm Trustee Atty | 12/19/2012 | $44,425 | $0 | $44,425 | $0 |
| 6. Garrett Realty - Property Manager | 12/19/2012 | $123,326 | $0 | $123,326 | $0 |
| 7. McGuire Craddock & Strother - Trustee Atty | 12/30/2013 | $422,875 | $0 | $422,875 | $0 |
| 8. CHP&S - Comm Atty | 12/21/2012 | $155,976 | $0 | $155,976 | $0 |
| 9. Koontz & Assoc. | 8/27/2014 | $19,986 | $0 | $19,986 | $0 |
| TOTAL PAYMENTS TO PROFESSIONALS (next page) | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED
+ Garrett Realty contract has provisions for extraneous events

## POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
|---|---|---|---|
| 1. | | | |
| 2. BB&T - note paid in full - lien on CD released | $0 | $0 | $0 |
| 3. | | | |
| 4. TOTAL | $0 | $0 | $0 |

| **Case Name:HEARTHWOOD NORTH I ASSOC., INC.** | **Monthly Operating Report** |
| --- | --- |
| | **Cash Basis, Form 5** |
| **Case No. 12-35375-SGJ-11** | **QUARTER ENDING 12/30/2016** |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID
TO INSIDERS (AS DEFINED IN SECTION 101 (31) (A)-(F) OF THE U.S. BANKRUPTCY CODE)
AND TO PROFESSIONALS. ALSO, FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF
COMPENSATION PAID (e.g. SALARY, BONUS, COMMISSIONS, INSURANCE, HOUSING ALLOWANCE,
TRAVEL, CAR ALLOWANCE, ETC.). ATTACH ADDITIONAL SHEETS IF NECESSARY

| | INSIDERS | | |
| --- | --- | --- | --- |
| **NAME** | **TYPE OF PAYMENT** | **AMOUNT PAID** | **TOTAL PAID TO DATE** |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | $0 | $0 |

| | PROFESSIONALS | | | | |
| --- | --- | --- | --- | --- | --- |
| **NAME** | **DATE OF COURT ORDER AUTHORIZING PAYMENT** | **AMOUNT APPROVED** | **AMOUNT PAID** | **TOTAL PAID TO DATE** | **TOTAL INCURRED & UNPAID \*** |
| 10. George Teer - Expert | 9/14/2014 | $486 | $0 | $486 | $0 |
| 11. Darrin Snuggs - Expert | 5/29/2014 | | No Fee Application will be Filed | | $0 |
| 12. BBL Builders - Expert | 6/26/2014 | $7,900 | $0 | $7,900 | $0 |
| 13. Rob Millbank - Ad Lite | 10/3/2014 | $10,269 | $0 | $10,269 | $0 |
| 14. | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. TOTAL PAYMENTS TO PROFESSIONALS | | $1,524,969 | $117,672 | $1,546,869 | $0 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED
+ Garrett Realty contract has provisions for extraneous events

## POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| **NAME OF CREDITOR** | **SCHEDULED MONTHLY PAYMENTS DUE** | **AMOUNTS PAID DURING MONTH** | **TOTAL UNPAID POSTPETITION** |
| --- | --- | --- | --- |
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. TOTAL | $0 | $0 | $0 |

| Case Name: **HEARTHWOOD NORTH I ASSOC., INC.** | **Monthly Operating Report**<br>**Cash Basis, Form 6** |
|---|---|
| Case No. **12-35375-SGJ-11** | **QUARTER ENDING 12/30/2016** |

**QUESTIONNAIRE**

| | | YES | NO |
|---|---|---|---|
| 1. | HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | X |
| 2. | HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | X |
| 3. | ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | X |
| 4. | HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD?   - All creditors paid 100% per Court Order | X | |
| 5. | HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | X |
| 6. | ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | X |
| 7. | ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | X |
| 8. | ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE?    RE taxes on units Paid | | X |
| 9. | ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | X |
| 10. | ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | X |
| 11. | HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | X |
| 12. | ARE ANY WAGE PAYMENTS PAST DUE? | | X |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY

**INSURANCE**

| | | YES | NO |
|---|---|---|---|
| 1. | ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? - Property Sold - NA | | X |
| 2. | ARE ALL PREMIUM PAYMENTS PAID CURRENT? | X | |
| 3. | PLEASE ITEMIZE POLICIES BELOW | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION BELOW. ATTACH ADDITIONAL SHEETS IF NECESSARY

**INSTALLMENT PAYMENTS**

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |